1  Scott Hervey, State Bar No. 180188
   Scott Plamondon, State Bar No. 212294
2  **weintraub** genshlea chediak
   **tobin** & tobin
3  LAW CORPORATION
   400 Capitol Mall, 11th Floor
4  Sacramento, California   95814
   (916) 558-6000 – Main
5  (916) 446-1611 – Facsimile

6  Attorneys for Plaintiff
   Smash Pictures
7  A California Corporation

8

9               IN THE UNITED STATES DISTRICT COURT

               FOR THE EASTERN DISTRICT OF CALIFORNIA
10

11 SMASH PICTURES,                    )  Case No.:
   a California Corporation           )
12                                    )  COMPLAINT FOR:
          Plaintiff,                  )
13                                    )  COPYRIGHT INFRINGEMENT
          vs.                         )      [17 U.S.C. § 501]
14                                    )
   DOES 1 through 590, inclusive,     )
15                                    )
          Defendants.                 )  DEMAND FOR JURY TRIAL
16                                    )
                                      )
17                                    )
                                      )
18 _____)

                          INTRODUCTION
19

20     Plaintiff SMASH PICTURES ("Smash" or "Plaintiff") is the owner of the United States

21 copyright in the motion picture titled Bridesmaids XXX Porn Parody (the "Motion Picture").

22     The Defendants, and each of them, engaged in the unlawful distribution of the Motion

23 Picture via one or more peer to peer ("P2P") networks through the use of software which

24 operates using the BitTorrent protocol.   BitTorrent is a modern file sharing method used for

25 distributing data via the Internet.

26     The Plaintiff is informed and believes that BitTorrent is a protocol that enables fast

27 downloading of large files using minimum Internet bandwidth. BitTorrent is different from other

28 download methods such as downloading a file directly from a single source. (A visual depiction

weintraub genshlea chediak
**tobin** & tobin
LAW CORPORATION

of downloading a file directly from a single source is attached hereto as Exhibit 1) or traditional "peer to peer" systems. To download a file using a peer-to-peer system, a user would first send out a request for a particular file the user wants to download. The peer to peer file sharing software would then query other computers that are connected to the Internet and running the same peer to peer file-sharing software. When the peer to peer software finds a computer that has on its hard drive the file requested by the user, the peer to peer software automatically initiates a download from the source computer. (A visual depiction of traditional peer to peer file sharing is attached hereto as Exhibit 2).

Unlike either direct source or traditional peer to peer systems, BitTorrent maximizes transfer speed by gathering pieces of the file a user wants and downloading these pieces simultaneously from a "swarm" of other users who already have them on their personal computers. (A visual depiction of BitTorrent file trading is attached hereto as Exhibit 3.) This process makes popular and very large files, such as videos and television programs, download much faster than is possible with other protocols.

A user who wants to make a file available that is not already on a BitTorrent system will first makes a complete copy of the file itself available through a BitTorrent node. This original complete copy is known as a *seed*. The BitTorrent protocol shares the content of the seed by breaking it up in small segments called *pieces* and distributing them randomly between other users who want to download the seed file. Those users (also known as *peers*) then share these pieces with each other. This saves the seed the trouble of sending the same pieces over and over to different peers and enables all the users in a swarm to participate in the distribution of the files regardless of their percentage of completion. As each peer receives a new piece of the seed file, that peer becomes a source of that piece to other peers, relieving the original seed from having to send a copy to every peer.

After creating the seed, the user will then create a small reference file called a *Torrent*. The torrent file contains the instructions necessary to reassemble the seed pieces and use the content. All peers involved in the distribution of a single original seed file use the same torrent file to reassemble the seed and use the content.

weintraub genshlea chediak
**tobin & tobin**
LAW CORPORATION

The BitTorrent protocol includes an operating principal commonly referred to as "tit for tat." Essentially, this means that in order to continue to download files, the system will require a user to configure its computer to act as a source. If a user continues to run its BitTorrent client software after the user completes downloading a file, other users can receive and pieces from the first user's computer. This causes the first user to rank higher in the "tit-for-tat" system thereby increasing the first user's future download speed rates.

With BitTorrent, the task of distributing the seed file is shared by those who want it. Using the BitTorrent protocol it is possible for the seed to send only a single copy of the file itself to an unlimited number of peers. When a peer completely downloads a copy of the seed file, it becomes an additional seed. This eventual shift from peers to seeders determines the overall "health" of the seed file (as determined by the number of times a file is available in its complete form). This distributed nature of BitTorrent leads to a flood-like spreading of a file throughout peers. As more peers join the swarm, the downloading speed and the likelihood of a successful download increases. Relative to standard Internet hosting, use of the BitTorrent protocol provides a significant reduction in the original distributor's hardware and bandwidth resource costs. It also provides redundancy against system problems, reduces dependence on the original distributor and provides a source for the file which is generally temporary and therefore harder to trace than when provided by the enduring availability of a host in standard file distribution techniques.

<u>THE PARTIES</u>

1. Smash Pictures is a corporation formed pursuant to the laws of California, duly authorized to do business in this state, with its headquarters and primary place of business in Los Angeles County, California.

2. The true names of Defendants are unknown and unascertainable to the Plaintiff at this time. Each Defendant is known to the Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. In the course of monitoring Internet-based infringement of its copyrighted content, Plaintiff's agents observed the Doe

**weintraub** genshlea chediak
**tobin** & tobin
LAW CORPORATION

1  Defendants' unlawful reproduction and distribution of the Motion Picture occurring among IP

2  addresses, with the date and time, listed on Exhibit 4, attached hereto, via the BitTorrent

3  Internet protocol, an Internet website allowing for "peer-to-peer" (hereinafter "P2P") data

4  exchanging.  Plaintiff believes that the Defendants' identities will be revealed through expedited

5  discovery, at which time Plaintiff will seek leave of the Court to amend its Complaint to identify

6  Defendants by name.

7  ### JURISDICTION AND VENUE

8      3.    Jurisdiction in the District Court is based upon 28 U.S.C. § 1331, federal

9  question, in that the action arises out of violations of the Copyright Act, 17 U.S.C. § 501.

10      4.    Venue is proper in the Eastern District pursuant to 28 U.S.C. §§ 1391 and

11  1400, in that a substantial portion of the events giving rise to the dispute arose in this District,

12  the harm was sustained in this District, and at least one Defendant is found in this District.

13      5.    Joinder of each of these Defendants in a single action is appropriate because

14  each Defendant was contemporaneously engaged in a coordinated effort with the other

15  Defendants to reproduce and distribute Plaintiff's copyrighted works to each other and

16  hundreds of third parties via BitTorrent protocol.   The Defendants' reproduction and

17  distribution of the Motion Picture took place between October 18, 2011 through January 19,

18  2012 and emanated from an original single seed file, as reflected by the shared .torrent file

19  (SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB.)   Plaintiff's claims against

20  the Defendants therefore presents issues of law and fact common to all Defendants and all

21  right to relief sought against Defendants arises from the same series of transactions or

22  occurrences.

23  Rights in the Motion Picture

24      6.    Plaintiff owns the copyright in the Motion Picture and filed a copyright

25  registration application to register the copyright in the Motion Picture on October 18, 2011.

26  Distribution Of The Motion Picture

27      7.    The Plaintiff is informed and believes that each Defendant, without the

28  permission or consent of Plaintiff, made use of one or more P2P networks to download a copy

weintraub genshlea chediak
**tobin & tobin**
LAW CORPORATION

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

of the Motion Picture, distributed the Motion Picture to the general public, by making the Motion Picture available for distribution to other users of the P2P network.

8.    The Plaintiff does not know the true identity of the Defendants.  The Plaintiff has identified each Defendant by the IP address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the Defendant's infringing activity occurred.

9.    The Defendants knew, or should have known, that they did not have the right to copy or distribute the Motion Picture.

### FIRST CLAIM FOR RELIEF

(Copyright Infringement, 17 U.S.C. § 501)

(Against All Defendants)

10.    Plaintiff realleges and incorporates herein by reference the allegations in paragraphs 1 through 10 above as if set forth in full.

11.    Plaintiff is the holder of the exclusive right to distribute the Motion Picture in the United States in all media.

12.    Defendants, and each of them, infringed Plaintiff's distribution rights in and to the Motion Picture through the conduct alleged herein, including, but not limited to, downloading a copy of the Motion Picture without authorization from Plaintiff, and distributing copies of the Motion Picture by, among other activities, making a copy of the Motion Picture available for others to download and further distribute to other users, all without authorization from Plaintiff, in violation of 17 U.S.C. § 501.

13.    The infringement of Plaintiff's distribution right in the Motion Picture was willful and intentional.  Each Defendant knew that they did not have the right to copy or distribute the Motion Picture because they did not have the authorization from Plaintiff (or the producer) to do so.  The Motion Picture identifies and acknowledges the producer as the copyright owner, and the Defendants knew they did not have the producer's (or Plaintiff's) authorization to distribute the Motion Picture.  The Motion Picture also contains a warning which informed each Defendant that copying the Motion Picture is unlawful.

weintraub genshlea chediak
tobin & tobin
LAW CORPORATION

14.     Defendants' infringing actions have caused Plaintiff injury in the form of lost sales, lost profits, and a reduction in market price for the Motion Picture because Defendants are making the illegal P2P copies of the Motion Picture available for free.  Plaintiff continues to be injured by this reduction in market price, and it will take many years for the market to recover to the point where Plaintiff can charge its customary, proper retail price, and in fact the market may never recover to that point.  Defendants' infringing actions therefore entitle Plaintiff to recover its actual damages and Defendants' profits in accordance with 17 U.S.C. § 504.  Plaintiff may, at its election, recover statutory damages in accordance with 17 U.S.C. § 504(c).

15.     Defendants' infringing actions have caused, and continue to cause, irreparable injury to Plaintiff's ability to distribute the Motion Picture by making the Motion Picture available for no charge over various P2P online networks.  Defendants' actions therefore entitle Plaintiff to temporary and permanent injunctive relief pursuant to 17 U.S.C. § 502.

16.     Defendants' infringing actions also entitle Plaintiff to recover its full costs in bringing this action, including reasonable attorneys' fees pursuant to 17 U.S.C. § 505.

WHEREFORE, Plaintiff prays for judgment as set forth below.

## PRAYER

### AS TO THE FIRST CLAIM FOR RELIEF

(Copyright Infringement)

(Against All Defendants)

1.     For an order requiring Defendants, and each of them, to show cause, if any they have, why they should not be enjoined as hereinafter set forth, during the pendency of this action, pursuant to 17 U.S.C. § 502;

2.     For a temporary restraining order, a preliminary injunction, and a permanent injunction, all requiring Defendants, and each of them, and their respective officers, directors, agents, attorneys, servants and employees, and all persons acting under, in concert with, or for them:

a.     to refrain from distributing or copying the Motion Picture without express, written authorization from Plaintiff;

weintraub genshlea chediak
tobin & tobin
LAW CORPORATION

b.      to turn over to Plaintiff or destroy all copies of the Motion Picture in their control or possession;

3.      For actual damages and Defendants' profits pursuant to statute, 17 U.S.C. § 504;

4.      For statutory damages pursuant to 17 U.S.C. § 504;

5.      For costs of suit and Plaintiff's reasonable attorneys' fees according to statute, 17 U.S.C. § 505; and

6.      For such other and further relief as the Court may deem just and proper.

Dated: February 3, 2012

**weintraub** genshlea chediak
**tobin** & tobin
LAW CORPORATION

By:____/s/ Scott M. Hervey_____
         Scott M. Hervey
         State Bar No. 180188

         Attorneys for Plaintiff
         Smash Pictures

## DEMAND FOR JURY TRIAL

Plaintiff hereby requests a trial by jury provided by Rule 38 of the Federal Rules of Civil Procedure.

Dated:  February 3, 2012

weintraub genshlea chediak
tobin & tobin
LAW CORPORATION

By:_____/s/ Scott M. Hervey_____
Scott M. Hervey
State Bar No. 180188

Attorneys for Plaintiff
Smash Pictures

8

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

<u>Exhibit 1</u>

CLIENT-SERVER FILE DOWNLOAD

**You open a Web page and click a link to download a file to your computer.**



The Web browser software on your computer (which is called the client) tells the server (a central computer that holds the Web page and the file you want to download) to transfer a copy of the file to your computer.

**The transfer speed is affected by a number of variables, including the type of protocol, the amount of traffic on the server, and the number of other computers that are downloading the file.**



©2005 HowStuffWorks

The transfer is handled by a protocol (set of rules), such as FTP (File Transfer Protocol) or HTTP (HyperText Transfer Protocol).

**If the file is both large and popular, the demands on the server are great and the download will be slow.**

<u>How Stuff Works, How BitTorrent Works, *Traditional Client-Server Downloading*, *available at* http:// http://computer.howstuffworks.com/bittorrent.htm  (last visited Sept. 14, 2011).</u>

weintraub genshlea chediak
**tobin & tobin**
LAW CORPORATION

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

Exhibit 2

P2P FILE SHARING



How Stuff Works, How BitTorrent Works, *Peer to Peer File Sharing*, *available at* http://http://computer.howstuffworks.com/bittorrent1.htm (last visited Sept. 14, 2011).

weintraub genshlea chediak
tobin & tobin
LAW CORPORATION

Exhibit 3

BITTORRENT FILE DISTRIBUTION



How Stuff Works, How BitTorrent Works, *What BitTorrent Does*, *available at* http://
http://computer.howstuffworks.com/bittorrent2.htm  (last visited Sept. 14, 2011).

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

| Does | IP Address | HitDateUTC | Title | Filehash | ISP | Region |
|---|---|---|---|---|---|---|
| 1 | 173.60.37.79 | 10/18/11 01:11:35 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 2 | 71.107.38.173 | 10/18/11 01:46:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 3 | 76.103.74.176 | 10/18/11 03:58:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 4 | 24.219.90.69 | 10/18/11 05:15:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | YGNITION NETWORKS | CA |
| 5 | 208.54.5.134 | 10/18/11 06:15:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | T-MOBILE USA | CA |
| 6 | 72.130.75.168 | 10/18/11 07:46:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 7 | 76.126.0.139 | 10/18/11 08:56:51 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 8 | 76.252.251.24 | 10/18/11 09:01:10 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 9 | 76.173.113.66 | 10/18/11 09:34:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 10 | 71.141.117.9 | 10/18/11 10:01:51 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 11 | 99.130.106.249 | 10/18/11 10:31:13 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 12 | 75.54.235.149 | 10/18/11 10:43:59 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 13 | 76.170.206.125 | 10/18/11 11:58:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 14 | 98.207.244.94 | 10/18/11 12:30:55 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 15 | 98.154.12.244 | 10/18/11 04:30:48 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 16 | 98.238.217.44 | 10/18/11 07:09:49 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 17 | 173.75.80.38 | 10/18/11 10:11:37 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 18 | 72.220.149.127 | 10/18/11 10:26:01 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 19 | 66.214.133.0 | 10/19/11 11:27:37 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 20 | 99.116.54.152 | 10/19/11 01:16:39 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 21 | 68.5.2.111 | 10/19/11 03:49:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 22 | 98.171.163.206 | 10/19/11 07:11:44 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 23 | 68.101.190.28 | 10/19/11 08:55:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 24 | 76.174.137.237 | 10/19/11 10:11:48 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 25 | 98.112.157.181 | 10/20/11 12:21:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 26 | 207.62.135.148 | 10/20/11 01:29:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | California State University f | CA |
| 27 | 67.164.221.242 | 10/20/11 01:56:08 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 28 | 72.129.74.219 | 10/20/11 02:54:15 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 29 | 72.219.190.248 | 10/20/11 04:25:00 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 30 | 76.175.135.189 | 10/20/11 06:41:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 31 | 98.210.114.18 | 10/20/11 07:03:22 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 32 | 68.96.68.74 | 10/20/11 07:08:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 33 | 75.56.243.170 | 10/20/11 07:35:37 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 34 | 24.130.58.148 | 10/20/11 11:21:15 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 35 | 75.36.40.219 | 10/20/11 02:06:39 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 36 | 98.176.190.45 | 10/20/11 05:00:54 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 37 | 76.168.78.45 | 10/20/11 05:27:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 38 | 98.154.54.216 | 10/20/11 05:56:27 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 39 | 24.205.180.219 | 10/20/11 06:26:38 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 40 | 76.172.56.65 | 10/20/11 06:35:25 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 41 | 70.231.247.105 | 10/20/11 07:39:49 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 42 | 76.221.174.193 | 10/20/11 08:02:17 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 43 | 98.112.157.181 | 10/20/11 08:06:38 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 44 | 99.74.170.201 | 10/20/11 08:07:19 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 45 | 76.252.249.198 | 10/20/11 08:11:30 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 46 | 70.231.228.181 | 10/20/11 08:24:03 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 47 | 76.248.235.125 | 10/20/11 09:02:07 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 48 | 204.195.72.171 | 10/20/11 09:37:36 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Wave Broadband | CA |
| 49 | 70.231.246.142 | 10/20/11 09:59:14 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

| # | IP Address | Date/Time | File | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 50 | 216.40.147.26 | 10/20/11 11:01:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | EarthLink | CA |
| 51 | 69.225.95.41 | 10/20/11 11:22:58 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 52 | 71.93.144.40 | 10/21/11 12:06:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 53 | 98.112.33.38 | 10/21/11 12:53:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 54 | 75.25.148.165 | 10/22/11 10:08:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 55 | 67.180.220.31 | 10/23/11 02:37:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 56 | 76.91.226.62 | 10/23/11 03:14:21 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 57 | 76.233.177.226 | 10/23/11 03:46:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 58 | 24.23.247.71 | 10/23/11 06:16:40 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 59 | 70.143.76.22 | 10/23/11 06:55:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 60 | 99.59.24.16 | 10/23/11 09:41:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 61 | 68.7.37.79 | 10/23/11 10:24:34 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 62 | 72.67.11.231 | 10/23/11 12:52:10 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 63 | 98.155.125.215 | 10/23/11 01:36:32 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 64 | 71.104.0.130 | 10/23/11 02:32:50 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 65 | 98.148.193.180 | 10/23/11 04:07:09 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 66 | 69.236.75.156 | 10/23/11 04:15:14 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 67 | 68.111.239.106 | 10/23/11 04:55:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 68 | 72.130.20.180 | 10/23/11 05:41:37 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 69 | 76.21.4.43 | 10/23/11 05:41:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 70 | 75.79.67.168 | 10/23/11 05:46:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | DSL Extreme | CA |
| 71 | 76.91.254.6 | 10/23/11 06:43:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 72 | 76.204.227.44 | 10/23/11 07:02:08 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 73 | 68.7.30.6 | 10/24/11 12:04:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 74 | 75.6.177.21 | 10/24/11 01:22:32 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 75 | 24.4.186.23 | 10/24/11 05:03:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 76 | 76.245.60.38 | 10/24/11 07:36:56 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 77 | 50.131.148.127 | 10/24/11 10:56:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 78 | 98.155.127.56 | 10/24/11 11:31:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 79 | 70.36.145.58 | 10/24/11 12:00:01 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SONIC.NET | CA |
| 80 | 71.202.104.216 | 10/24/11 12:29:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 81 | 71.193.45.89 | 10/24/11 12:54:08 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 82 | 24.7.178.83 | 10/24/11 12:55:51 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 83 | 99.90.61.198 | 10/24/11 03:32:49 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 84 | 76.170.69.95 | 10/24/11 04:05:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 85 | 75.6.133.111 | 10/24/11 07:14:49 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 86 | 71.143.240.95 | 10/25/11 12:02:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 87 | 76.126.118.136 | 10/25/11 12:09:02 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 88 | 71.129.49.24 | 10/25/11 05:13:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 89 | 99.26.145.209 | 10/25/11 08:12:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 90 | 98.176.253.6 | 10/25/11 12:50:19 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 91 | 24.130.129.8 | 10/25/11 01:38:23 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 92 | 76.171.247.91 | 10/25/11 03:36:29 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 93 | 75.52.145.214 | 10/25/11 03:59:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 94 | 71.246.50.187 | 10/25/11 07:55:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 95 | 173.51.182.245 | 10/25/11 09:43:44 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 96 | 68.185.68.24 | 10/26/11 01:27:06 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 97 | 69.105.140.90 | 10/26/11 05:28:11 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 98 | 24.130.111.157 | 10/26/11 05:53:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 99 | 67.102.23.74 | 10/26/11 06:49:56 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Covad Communications | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

EXHIBIT 4

| # | IP | Timestamp | File | SHA1 | ISP | State |
|---|----|-----------|------|------|-----|-------|
| 100 | 70.143.89.245 | 10/27/11 01:34:40 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 101 | 67.169.141.160 | 10/27/11 11:52:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 102 | 74.106.44.52 | 10/27/11 11:53:17 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 103 | 76.14.40.66 | 10/27/11 09:33:09 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Wave Broadband | CA |
| 104 | 76.252.248.7 | 10/27/11 11:03:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 105 | 71.138.142.78 | 10/28/11 12:24:40 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 106 | 69.62.163.161 | 10/28/11 02:33:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SureWest Broadband | CA |
| 107 | 76.172.21.238 | 10/28/11 02:50:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 108 | 208.54.39.135 | 10/28/11 03:39:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | T-MOBILE USA | CA |
| 109 | 75.52.145.10 | 10/28/11 03:40:10 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 110 | 24.5.173.143 | 10/28/11 04:06:21 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 111 | 99.104.147.176 | 10/28/11 07:12:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 112 | 76.248.171.243 | 10/28/11 09:22:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 113 | 209.237.253.42 | 10/28/11 11:24:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Unitedlayer | CA |
| 114 | 24.182.4.87 | 10/28/11 11:53:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 115 | 24.130.162.209 | 10/29/11 03:33:25 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 116 | 98.112.24.48 | 10/29/11 03:41:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 117 | 66.245.251.129 | 10/29/11 05:21:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | DSL Extreme | CA |
| 118 | 98.119.162.174 | 10/29/11 05:45:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 119 | 69.181.135.149 | 10/29/11 08:18:44 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 120 | 76.204.225.1 | 10/29/11 09:16:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 121 | 24.23.45.83 | 10/29/11 09:28:00 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 122 | 76.246.38.226 | 10/29/11 03:10:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 123 | 24.6.22.57 | 10/29/11 07:20:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 124 | 76.102.169.74 | 10/29/11 10:31:20 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 125 | 76.114.20.67 | 10/30/11 05:05:19 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 126 | 67.180.146.236 | 10/30/11 07:04:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 127 | 76.176.2.14 | 10/30/11 07:57:43 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 128 | 71.94.128.19 | 10/30/11 02:42:06 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 129 | 75.85.78.107 | 10/30/11 06:50:33 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 130 | 64.197.236.130 | 10/30/11 08:04:40 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | PaeTec Communications | CA |
| 131 | 64.9.237.75 | 10/30/11 08:16:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Google | CA |
| 132 | 108.202.244.232 | 10/30/11 11:53:37 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 133 | 72.199.109.164 | 10/31/11 01:08:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 134 | 76.246.255.122 | 10/31/11 01:19:42 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 135 | 68.111.242.208 | 10/31/11 01:36:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 136 | 99.61.81.66 | 10/31/11 04:08:17 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 137 | 66.74.94.19 | 10/31/11 04:57:17 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 138 | 75.50.85.21 | 10/31/11 06:24:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 139 | 24.23.248.252 | 10/31/11 06:31:13 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 140 | 108.202.177.207 | 10/31/11 11:38:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 141 | 76.220.77.84 | 10/31/11 04:39:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 142 | 96.229.219.234 | 10/31/11 04:51:04 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 143 | 76.236.31.113 | 10/31/11 08:00:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 144 | 24.23.32.92 | 10/31/11 08:57:14 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 145 | 67.181.79.87 | 11/1/11 11:29:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 146 | 99.37.86.196 | 11/1/11 01:33:36 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 147 | 174.134.166.180 | 11/1/11 11:07:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Bright House Networks | CA |
| 148 | 64.85.244.87 | 11/1/11 11:48:18 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Wave Broadband | CA |
| 149 | 71.105.100.9 | 11/2/11 01:11:19 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

| # | IP | Date/Time | Title | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 150 | 76.236.28.145 | 11/2/11 03:13:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 151 | 108.38.66.216 | 11/2/11 03:58:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 152 | 98.119.187.75 | 11/2/11 09:27:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 153 | 69.170.2.10 | 11/2/11 05:28:20 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Telepacific Communications | CA |
| 154 | 76.252.249.221 | 11/3/11 04:32:26 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 155 | 67.187.212.245 | 11/3/11 05:11:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 156 | 71.195.119.40 | 11/3/11 05:20:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 157 | 98.238.233.78 | 11/3/11 05:38:36 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 158 | 76.174.138.146 | 11/3/11 05:50:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 159 | 69.104.78.158 | 11/3/11 07:10:08 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 160 | 76.175.157.218 | 11/3/11 09:01:17 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 161 | 70.143.70.98 | 11/3/11 11:56:09 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 162 | 96.229.233.129 | 11/3/11 02:00:09 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 163 | 76.252.250.58 | 11/3/11 05:14:00 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 164 | 76.175.206.56 | 11/3/11 09:55:26 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 165 | 71.137.246.210 | 11/3/11 10:10:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 166 | 76.252.253.54 | 11/3/11 10:23:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 167 | 72.130.126.4 | 11/4/11 12:33:59 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 168 | 76.236.28.158 | 11/4/11 05:22:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 169 | 24.130.248.166 | 11/4/11 06:14:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 170 | 71.102.226.244 | 11/4/11 05:35:43 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 171 | 75.54.235.54 | 11/4/11 05:44:44 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 172 | 67.182.11.208 | 11/4/11 10:07:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 173 | 99.9.169.115 | 11/5/11 12:47:42 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 174 | 98.154.119.15 | 11/5/11 12:59:10 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 175 | 76.252.254.185 | 11/5/11 02:40:09 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 176 | 76.88.58.162 | 11/5/11 02:52:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 177 | 70.137.139.8 | 11/5/11 11:36:01 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 178 | 75.82.126.230 | 11/5/11 06:14:52 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 179 | 24.7.177.89 | 11/5/11 07:07:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 180 | 76.173.170.26 | 11/5/11 07:31:50 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 181 | 76.252.253.214 | 11/5/11 08:48:15 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 182 | 72.220.163.94 | 11/6/11 05:45:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 183 | 99.93.39.192 | 11/6/11 06:09:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 184 | 70.143.68.19 | 11/6/11 06:22:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 185 | 98.224.8.12 | 11/6/11 09:28:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 186 | 96.229.38.203 | 11/6/11 01:17:31 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 187 | 24.10.94.192 | 11/6/11 03:19:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 188 | 184.8.102.110 | 11/6/11 03:55:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Frontier Communications | CA |
| 189 | 76.90.38.78 | 11/7/11 12:01:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 190 | 72.219.181.216 | 11/7/11 03:43:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 191 | 67.49.92.47 | 11/7/11 07:34:44 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 192 | 99.30.182.222 | 11/7/11 08:09:57 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 193 | 67.181.77.180 | 11/7/11 08:10:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 194 | 76.91.5.187 | 11/7/11 10:12:55 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 195 | 70.187.165.236 | 11/7/11 10:42:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 196 | 71.104.97.231 | 11/7/11 11:26:37 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 197 | 71.202.16.248 | 11/7/11 11:52:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 198 | 76.217.152.249 | 11/7/11 03:37:22 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 199 | 72.199.244.197 | 11/7/11 05:34:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDDF731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |

**EXHIBIT 4**

| # | IP Address | Date/Time | Title | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 200 | 75.54.235.182 | 11/7/11 06:22:26 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 201 | 75.82.205.115 | 11/8/11 06:33:42 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 202 | 66.214.197.86 | 11/8/11 10:06:59 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 203 | 71.204.182.116 | 11/8/11 01:32:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 204 | 98.149.115.129 | 11/8/11 01:49:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 205 | 68.6.174.72 | 11/8/11 09:08:04 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 206 | 75.4.196.47 | 11/9/11 10:23:01 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 207 | 71.130.27.167 | 11/9/11 04:39:05 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 208 | 174.134.163.71 | 11/9/11 05:06:40 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Bright House Networks | CA |
| 209 | 108.216.192.164 | 11/10/11 12:12:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 210 | 75.4.192.116 | 11/10/11 02:02:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 211 | 24.23.181.81 | 11/10/11 06:09:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 212 | 67.187.210.230 | 11/10/11 01:09:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 213 | 108.23.59.229 | 11/10/11 01:31:10 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 214 | 208.46.203.130 | 11/10/11 09:18:42 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Qwest Communications | CA |
| 215 | 75.52.146.66 | 11/10/11 09:26:40 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 216 | 75.4.209.194 | 11/11/11 05:05:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 217 | 76.126.9.58 | 11/11/11 11:03:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 218 | 67.164.230.230 | 11/11/11 03:44:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 219 | 108.74.165.63 | 11/11/11 07:49:51 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 220 | 24.199.40.234 | 11/11/11 08:17:15 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 221 | 24.199.40.218 | 11/11/11 08:48:19 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 222 | 166.205.139.171 | 11/11/11 08:49:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Service Provider Corporatio | CA |
| 223 | 66.91.239.50 | 11/12/11 12:06:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 224 | 68.7.81.232 | 11/12/11 07:29:33 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 225 | 72.87.183.224 | 11/12/11 10:12:31 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 226 | 173.55.36.15 | 11/13/11 04:17:06 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 227 | 76.126.114.146 | 11/14/11 03:11:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 228 | 67.181.110.49 | 11/14/11 05:44:23 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 229 | 75.10.123.32 | 11/14/11 12:15:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 230 | 108.38.84.161 | 11/14/11 01:51:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 231 | 70.135.32.185 | 11/14/11 08:02:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 232 | 71.204.140.209 | 11/14/11 09:42:58 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 233 | 99.1.99.74.251 | 11/15/11 03:35:56 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 234 | 71.202.28.45 | 11/15/11 11:20:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 235 | 50.113.108.102 | 11/15/11 12:58:06 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 236 | 75.11.174.44 | 11/16/11 03:42:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 237 | 76.167.206.6 | 11/16/11 07:01:06 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 238 | 68.122.15.24 | 11/16/11 08:58:22 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 239 | 76.20.51.115 | 11/16/11 12:41:45 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 240 | 108.69.251.74 | 11/16/11 08:16:36 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 241 | 173.60.235.56 | 11/17/11 06:06:42 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 242 | 98.234.211.159 | 11/17/11 09:10:03 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 243 | 67.164.54.138 | 11/17/11 10:03:20 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 244 | 99.111.168.151 | 11/18/11 01:31:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 245 | 173.60.205.218 | 11/18/11 08:16:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 246 | 72.197.198.246 | 11/18/11 01:49:25 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 247 | 72.50.119.134 | 11/18/11 11:30:44 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 248 | 76.91.126.236 | 11/19/11 08:30:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 249 | 108.60.46.62 | 11/19/11 01:06:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Bel Air Internet, LLC | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

| # | IP | Date/Time | Work | SHA1 | ISP | State |
|---|-----|-----------|------|------|-----|-------|
| 250 | 68.6.179.166 | 11/19/11 03:14:48 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 251 | 74.62.202.114 | 11/19/11 05:36:06 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 252 | 74.62.45.146 | 11/19/11 05:45:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 253 | 75.85.215.164 | 11/19/11 06:27:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 254 | 173.55.42.164 | 11/19/11 10:42:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 255 | 107.3.154.214 | 11/19/11 10:46:10 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 256 | 75.10.97.243 | 11/20/11 12:09:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 257 | 98.149.217.92 | 11/20/11 11:40:47 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 258 | 99.12.180.88 | 11/20/11 10:24:05 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 259 | 108.38.63.201 | 11/21/11 05:59:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 260 | 68.8.65.89 | 11/21/11 06:30:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 261 | 72.211.192.143 | 11/21/11 07:50:25 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 262 | 71.80.234.39 | 11/21/11 09:36:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 263 | 99.186.193.173 | 11/21/11 01:08:38 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 264 | 99.17.28.77 | 11/21/11 04:03:32 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 265 | 76.89.191.210 | 11/21/11 08:20:19 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 266 | 99.59.23.33 | 11/22/11 02:47:16 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 267 | 67.181.227.77 | 11/22/11 10:55:40 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 268 | 66.75.64.180 | 11/22/11 09:42:09 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 269 | 67.169.159.210 | 11/23/11 03:02:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 270 | 70.181.136.60 | 11/23/11 05:25:43 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 271 | 98.234.51.33 | 11/23/11 05:03:45 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 272 | 76.176.57.177 | 11/24/11 04:26:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 273 | 99.6.95.226 | 11/24/11 08:55:00 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 274 | 99.59.21.232 | 11/25/11 01:17:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 275 | 108.197.114.206 | 11/25/11 04:23:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 276 | 68.6.90.108 | 11/25/11 07:38:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 277 | 76.252.238.207 | 11/25/11 10:40:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 278 | 75.23.234.170 | 11/25/11 03:58:34 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 279 | 99.62.1.246 | 11/25/11 04:02:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 280 | 69.226.35.39 | 11/25/11 05:11:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 281 | 66.87.68.143 | 11/26/11 10:59:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 282 | 71.195.175.26 | 11/26/11 01:02:11 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 283 | 99.91.138.107 | 11/26/11 05:51:51 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 284 | 50.13.181.161 | 11/26/11 11:24:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Clearwire Corporation | CA |
| 285 | 99.70.125.62 | 11/26/11 11:42:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 286 | 50.8.251.63 | 11/27/11 12:13:19 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Clearwire Corporation | CA |
| 287 | 99.38.154.161 | 11/27/11 02:15:25 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 288 | 75.23.232.182 | 11/27/11 03:43:26 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 289 | 69.229.108.195 | 11/27/11 03:48:26 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 290 | 108.78.248.75 | 11/27/11 06:21:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 291 | 96.251.185.35 | 11/27/11 10:00:34 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 292 | 75.85.7.18 | 11/27/11 10:21:32 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 293 | 75.80.16.111 | 11/28/11 06:21:30 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 294 | 72.87.183.217 | 11/28/11 09:08:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 295 | 99.56.47.237 | 11/28/11 02:03:18 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 296 | 68.6.82.78 | 11/28/11 04:16:01 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 297 | 66.87.66.77 | 11/28/11 06:14:04 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 298 | 99.70.126.102 | 11/29/11 12:19:55 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 299 | 174.134.174.174 | 11/29/11 04:20:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Bright House Networks | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

| # | IP | Date/Time | Title | SHA1 | ISP | State |
|---|----|-----------|-------|------|-----|-------|
| 300 | 76.90.72.202 | 11/30/11 04:08:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 301 | 99.62.0.35 | 11/30/11 08:15:08 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 302 | 71.105.176.128 | 11/30/11 09:13:17 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 303 | 99.66.207.253 | 12/1/11 03:22:13 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 304 | 67.181.116.203 | 12/1/11 01:34:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 305 | 98.150.28.2 | 12/1/11 03:42:18 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 306 | 68.4.233.161 | 12/1/11 05:37:49 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 307 | 50.131.113.37 | 12/1/11 06:55:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 308 | 99.146.30.106 | 12/2/11 01:43:20 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 309 | 98.244.2.75 | 12/2/11 02:17:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 310 | 99.70.125.17 | 12/2/11 06:12:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 311 | 75.36.166.129 | 12/2/11 06:55:22 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 312 | 50.113.98.36 | 12/2/11 08:05:16 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 313 | 99.63.213.55 | 12/2/11 12:53:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 314 | 76.89.191.210 | 12/2/11 08:30:23 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 315 | 69.181.44.7 | 12/3/11 03:48:01 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 316 | 96.41.49.233 | 12/3/11 06:16:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 317 | 71.139.3.93 | 12/4/11 12:07:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 318 | 99.75.100.35 | 12/4/11 04:00:28 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 319 | 99.104.118.51 | 12/4/11 11:58:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 320 | 76.91.220.65 | 12/4/11 12:09:55 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 321 | 108.202.113.212 | 12/4/11 06:31:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 322 | 75.18.200.231 | 12/4/11 09:59:56 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 323 | 68.5.214.84 | 12/5/11 03:04:48 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 324 | 24.205.183.61 | 12/5/11 05:22:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 325 | 173.51.20.136 | 12/5/11 06:05:37 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 326 | 99.59.22.87 | 12/5/11 07:10:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 327 | 107.3.128.96 | 12/5/11 11:18:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 328 | 71.103.240.156 | 12/6/11 12:57:48 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 329 | 173.58.167.153 | 12/6/11 06:50:36 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 330 | 24.23.156.255 | 12/6/11 07:47:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 331 | 72.194.91.17 | 12/6/11 08:25:17 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 332 | 99.33.167.235 | 12/7/11 04:47:34 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 333 | 199.83.220.14 | 12/7/11 09:37:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Monkey Brains | CA |
| 334 | 76.172.125.139 | 12/7/11 09:41:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 335 | 12.27.226.66 | 12/8/11 01:32:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | AT&T Services | CA |
| 336 | 76.173.253.255 | 12/8/11 01:37:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 337 | 99.17.30.20 | 12/8/11 04:09:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 338 | 99.66.207.234 | 12/9/11 01:11:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 339 | 76.232.108.59 | 12/9/11 08:01:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 340 | 108.74.101.239 | 12/9/11 03:55:03 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 341 | 72.199.114.172 | 12/10/11 05:26:26 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 342 | 68.107.120.100 | 12/10/11 09:40:26 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 343 | 96.66.204.84 | 12/10/11 02:49:32 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 344 | 76.248.16.222 | 12/10/11 05:06:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 345 | 24.130.234.247 | 12/10/11 10:51:23 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 346 | 71.139.5.201 | 12/11/11 12:50:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SONIC.NET | CA |
| 347 | 50.0.106.73 | 12/11/11 01:00:00 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 348 | 99.146.31.17 | 12/11/11 01:29:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 349 | 99.186.195.58 | 12/11/11 02:43:16 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

| # | IP Address | Date/Time | Title | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 350 | 75.85.117.44 | 12/11/11 07:31:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 351 | 99.70.124.28 | 12/11/11 11:14:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 352 | 99.146.30.41 | 12/11/11 06:28:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 353 | 66.87.68.44 | 12/11/11 08:47:15 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 354 | 174.134.162.106 | 12/12/11 11:36:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Bright House Networks | CA |
| 355 | 99.59.22.52 | 12/12/11 11:43:54 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 356 | 71.202.142.128 | 12/13/11 01:52:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 357 | 71.139.23.61 | 12/13/11 02:44:34 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 358 | 71.139.1.255 | 12/13/11 02:47:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 359 | 99.59.22.52 | 12/13/11 05:57:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 360 | 98.119.228.34 | 12/13/11 06:42:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 361 | 71.139.15.118 | 12/13/11 07:24:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 362 | 108.192.13.96 | 12/13/11 08:53:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 363 | 76.95.55.98 | 12/13/11 10:40:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 364 | 99.59.20.159 | 12/13/11 04:58:55 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 365 | 76.21.45.2 | 12/13/11 05:04:15 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 366 | 93.0.10.49 | 12/13/11 08:35:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 367 | 99.17.28.234 | 12/13/11 10:03:45 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 368 | 99.63.215.239 | 12/14/11 02:14:17 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 369 | 76.173.114.72 | 12/14/11 03:09:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 370 | 66.27.193.151 | 12/14/11 06:36:32 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 371 | 76.87.26.161 | 12/14/11 07:19:04 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 372 | 76.224.224.200 | 12/14/11 07:36:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 373 | 99.75.103.52 | 12/15/11 01:22:34 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 374 | 76.125.53.180 | 12/15/11 08:00:23 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 375 | 108.38.36.198 | 12/15/11 10:06:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 376 | 71.202.142.128 | 12/15/11 01:44:56 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 377 | 99.188.208.156 | 12/15/11 07:57:34 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 378 | 216.2.109.20 | 12/15/11 08:02:06 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | XO Communications | CA |
| 379 | 99.63.214.120 | 12/16/11 12:22:47 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 380 | 50.13.181.161 | 12/16/11 01:11:20 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Clearwire Corporation | CA |
| 381 | 99.17.30.65 | 12/16/11 01:52:06 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 382 | 99.75.103.177 | 12/16/11 04:35:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 383 | 68.113.43.227 | 12/16/11 05:09:48 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 384 | 99.146.28.62 | 12/16/11 06:05:40 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 385 | 68.111.196.239 | 12/16/11 07:09:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 386 | 50.8.251.63 | 12/16/11 11:15:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Clearwire Corporation | CA |
| 387 | 67.124.200.37 | 12/16/11 09:58:14 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 388 | 99.75.101.104 | 12/17/11 12:16:00 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 389 | 99.146.30.42 | 12/17/11 03:39:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 390 | 108.197.122.88 | 12/17/11 05:02:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 391 | 99.113.196.83 | 12/17/11 06:34:06 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 392 | 75.4.242.196 | 12/17/11 06:42:42 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 393 | 99.70.125.237 | 12/18/11 12:23:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 394 | 76.20.2.5 | 12/18/11 07:18:19 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 395 | 107.32.117.166 | 12/18/11 12:02:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 396 | 76.174.2.651 | 12/18/11 02:02:16 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 397 | 108.216.184.203 | 12/18/11 10:33:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 398 | 208.54.4.232 | 12/18/11 10:56:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | T-Mobile USA | CA |
| 399 | 76.90.252.164 | 12/18/11 11:03:46 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

| # | IP Address | Date/Time | Title | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 400 | 24.4.186.141 | 12/19/11 12:49:55 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 401 | 97.90.203.111 | 12/19/11 02:46:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 402 | 107.39.235.197 | 12/19/11 03:16:42 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 403 | 99.89.112.51 | 12/19/11 09:40:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 404 | 97.209.134.230 | 12/19/11 05:44:00 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cellco Partnership DBA Veri | CA |
| 405 | 99.33.166.225 | 12/19/11 05:52:54 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 406 | 99.91.137.60 | 12/19/11 07:22:33 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 407 | 97.54.226.71 | 12/20/11 01:51:43 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cellco Partnership DBA Veri | CA |
| 408 | 98.151.32.9 | 12/20/11 03:51:50 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 409 | 70.181.250.43 | 12/20/11 07:38:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 410 | 68.4.99.190 | 12/20/11 09:57:51 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 411 | 97.205.173.110 | 12/20/11 03:12:37 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cellco Partnership DBA Veri | CA |
| 412 | 97.208.83.101 | 12/20/11 04:46:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cellco Partnership DBA Veri | CA |
| 413 | 97.205.55.43 | 12/20/11 05:15:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cellco Partnership DBA Veri | CA |
| 414 | 108.202.113.212 | 12/20/11 05:42:15 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 415 | 71.134.227.226 | 12/20/11 10:03:41 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 416 | 76.251.104.182 | 12/21/11 02:08:35 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 417 | 99.91.139.45 | 12/21/11 03:09:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 418 | 99.17.28.165 | 12/21/11 03:17:23 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 419 | 75.85.67.181 | 12/22/11 04:30:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 420 | 24.23.247.46 | 12/22/11 07:33:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 421 | 108.23.42.126 | 12/22/11 08:46:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 422 | 66.75.81.53 | 12/22/11 03:17:50 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 423 | 99.56.2.104 | 12/22/11 03:46:19 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 424 | 99.59.20.82 | 12/22/11 11:12:17 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 425 | 108.204.254.236 | 12/23/11 03:07:13 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 426 | 99.186.192.209 | 12/23/11 06:32:02 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 427 | 75.80.182.213 | 12/23/11 07:47:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 428 | 108.204.253.98 | 12/23/11 08:42:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 429 | 99.62.3.80 | 12/23/11 03:46:58 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 430 | 69.234.113.39 | 12/23/11 11:07:56 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 431 | 99.31.233.233 | 12/24/11 10:09:36 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 432 | 99.159.47.106 | 12/24/11 10:50:48 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 433 | 76.254.9.116 | 12/24/11 04:39:29 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 434 | 76.171.113.17 | 12/24/11 06:59:59 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 435 | 66.215.47.78 | 12/24/11 09:38:40 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 436 | 99.59.23.222 | 12/24/11 11:42:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 437 | 99.66.206.234 | 12/25/11 02:48:01 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 438 | 108.199.165.174 | 12/25/11 04:28:47 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 439 | 98.210.105.228 | 12/25/11 06:54:56 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 440 | 174.66.147.242 | 12/25/11 11:06:20 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 441 | 99.62.3.209 | 12/26/11 12:15:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 442 | 108.214.112.9 | 12/26/11 02:58:09 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 443 | 98.207.207.77 | 12/26/11 05:55:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 444 | 98.208.80.10 | 12/26/11 08:26:04 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 445 | 99.112.255.62 | 12/26/11 10:40:20 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 446 | 173.58.90.173 | 12/26/11 11:22:03 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 447 | 67.49.43.133 | 12/27/11 12:44:00 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 448 | 99.146.28.97 | 12/27/11 05:35:12 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 449 | 99.66.134.235 | 12/27/11 09:55:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |

1443649.XLS

DOES 1-590

**EXHIBIT 4**

| # | IP Address | Date/Time | Title | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 450 | 99.66.207.87 | 12/27/11 04:24:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 451 | 76.236.41.25 | 12/28/11 01:51:50 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 452 | 71.104.177.68 | 12/28/11 02:01:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 453 | 216.131.123.89 | 12/28/11 03:15:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Reliablehosting.com | CA |
| 454 | 99.75.102.194 | 12/28/11 04:49:56 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 455 | 99.66.206.97 | 12/28/11 07:40:11 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 456 | 174.134.172.241 | 12/29/11 02:00:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Bright House Networks | CA |
| 457 | 24.4.224.72 | 12/29/11 07:33:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 458 | 67.164.36.56 | 12/29/11 10:48:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 459 | 99.66.207.137 | 12/29/11 01:45:42 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 460 | 71.137.227.234 | 12/29/11 01:59:39 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 461 | 67.169.105.63 | 12/29/11 02:23:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 462 | 64.134.232.118 | 12/29/11 08:27:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | WAYPORT | CA |
| 463 | 99.66.204.122 | 12/29/11 10:04:03 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 464 | 75.128.61.24 | 12/30/11 03:45:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 465 | 70.137.146.24 | 12/30/11 05:18:01 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 466 | 71.118.22.5 | 12/30/11 10:38:04 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 467 | 99.33.166.29 | 12/31/11 06:30:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 468 | 184.192.53.9 | 12/31/11 05:22:25 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 469 | 74.100.62.159 | 12/31/11 05:52:36 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 470 | 173.116.164.212 | 12/31/11 09:39:05 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 471 | 67.188.172.19 | 12/31/11 09:49:58 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 472 | 99.132.158.24 | 1/1/12 12:32:16 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 473 | 99.185.247.181 | 1/1/12 01:49:33 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 474 | 98.208.64.106 | 1/1/12 03:25:13 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 475 | 76.21.89.162 | 1/1/12 03:31:53 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 476 | 99.62.3.170 | 1/1/12 02:15:18 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 477 | 69.231.51.216 | 1/1/12 04:18:54 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 478 | 99.66.207.243 | 1/2/12 02:28:25 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 479 | 50.131.112.206 | 1/2/12 02:32:09 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 480 | 99.157.205.71 | 1/2/12 06:55:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 481 | 99.23.83.165 | 1/2/12 09:33:08 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 482 | 99.33.165.215 | 1/2/12 06:27:53 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 483 | 98.119.82.68 | 1/2/12 11:48:02 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 484 | 99.62.1.39 | 1/3/12 03:52:59 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 485 | 174.144.4.128 | 1/3/12 09:13:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 486 | 184.193.91.109 | 1/3/12 09:33:12 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 487 | 70.0.59.56 | 1/3/12 10:32:41 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 488 | 173.126.253.103 | 1/3/12 11:23:08 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 489 | 173.151.202.61 | 1/3/12 03:22:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 490 | 99.186.193.191 | 1/3/12 04:18:55 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 491 | 24.205.12.42 | 1/4/12 01:42:31 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 492 | 184.223.226.88 | 1/4/12 07:18:42 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 493 | 69.181.93.205 | 1/4/12 10:46:24 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 494 | 99.33.165.146 | 1/4/12 07:25:22 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 495 | 71.135.124.167 | 1/5/12 01:05:48 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 496 | 24.23.155.8 | 1/6/12 02:27:10 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 497 | 70.6.57.199 | 1/6/12 03:05:02 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 498 | 99.66.204.245 | 1/6/12 04:54:44 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 499 | 67.181.120.214 | 1/6/12 12:10:51 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |

**EXHIBIT 4**

| | IP | Date/Time | Title | SHA1 | ISP | State |
|---|---|---|---|---|---|---|
| 500 | 99.70.127.8 | 1/6/12 04:36:51 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 501 | 99.17.31.165 | 1/6/12 11:14:33 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 502 | 99.59.21.151 | 1/7/12 01:43:11 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 503 | 99.66.204.249 | 1/7/12 04:18:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 504 | 184.224.133.162 | 1/7/12 07:41:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 505 | 67.187.162.42 | 1/7/12 11:46:58 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 506 | 99.186.195.16 | 1/8/12 01:10:01 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 507 | 24.130.141.40 | 1/8/12 01:25:48 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 508 | 74.100.101.45 | 1/8/12 01:27:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 509 | 99.66.207.50 | 1/8/12 03:33:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 510 | 108.83.190.154 | 1/8/12 04:48:55 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 511 | 24.4.109.8 | 1/8/12 07:18:31 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 512 | 67.164.98.37 | 1/8/12 09:15:15 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 513 | 72.67.97.158 | 1/9/12 02:50:44 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 514 | 173.151.36.17 | 1/9/12 03:31:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 515 | 99.70.124.131 | 1/9/12 03:50:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 516 | 173.151.121.41 | 1/9/12 03:57:47 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 517 | 184.189.240.220 | 1/9/12 08:27:49 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 518 | 76.89.191.210 | 1/9/12 05:40:43 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 519 | 76.171.146.112 | 1/9/12 10:11:42 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 520 | 68.225.224.224 | 1/9/12 10:32:40 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 521 | 99.91.137.111 | 1/10/12 04:07:51 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 522 | 66.75.22.39 | 1/10/12 06:47:05 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 523 | 71.193.40.21 | 1/10/12 07:35:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 524 | 99.186.193.114 | 1/10/12 04:29:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 525 | 66.169.233.173 | 1/10/12 06:16:42 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Charter Communications | CA |
| 526 | 99.110.160.161 | 1/10/12 07:09:34 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 527 | 24.130.147.168 | 1/10/12 08:29:21 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 528 | 24.6.57.200 | 1/11/12 04:44:48 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 529 | 174.144.39.114 | 1/11/12 06:08:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 530 | 72.57.14.104 | 1/11/12 06:54:55 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 531 | 76.167.26.27 | 1/11/12 07:02:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 532 | 70.0.209.5 | 1/11/12 07:49:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 533 | 108.112.188.147 | 1/11/12 08:01:25 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 534 | 173.116.174.0 | 1/11/12 08:34:12 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 535 | 184.192.163.30 | 1/11/12 09:44:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 536 | 67.49.13.60 | 1/11/12 08:21:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 537 | 99.63.214.29 | 1/11/12 10:25:38 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 538 | 70.181.150.252 | 1/11/12 11:13:51 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 539 | 174.65.82.238 | 1/12/12 12:30:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Cox Communications | CA |
| 540 | 108.23.224.86 | 1/12/12 02:12:17 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 541 | 108.0.74.8 | 1/12/12 02:24:25 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 542 | 98.112.18.111 | 1/12/12 02:38:30 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 543 | 99.59.23.176 | 1/12/12 08:42:48 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 544 | 71.198.254.52 | 1/12/12 09:26:46 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 545 | 70.143.66.212 | 1/12/12 02:13:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 546 | 99.186.193.119 | 1/12/12 06:33:27 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 547 | 99.75.103.44 | 1/12/12 08:38:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 548 | 76.167.59.60 | 1/12/12 09:30:10 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 549 | 72.57.221.213 | 1/13/12 12:35:02 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD731736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

**EXHIBIT 4**

COMPLAINT for Copyright Infringement;
DEMAND FOR JURY TRIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 550 | 173.151.76.50 | 1/13/12 06:28:07 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 551 | 184.192.234.181 | 1/13/12 09:00:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 552 | 99.62.1.49 | 1/13/12 05:26:39 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 553 | 184.223.231.116 | 1/13/12 08:31:39 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 554 | 173.126.186.92 | 1/13/12 10:02:26 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 555 | 99.62.1.126 | 1/14/12 01:33:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 556 | 99.63.212.18 | 1/14/12 04:17:37 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 557 | 24.5.64.145 | 1/14/12 05:58:09 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 558 | 99.204.18.94 | 1/14/12 06:04:15 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 559 | 67.174.207.226 | 1/14/12 09:16:21 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 560 | 71.195.116.233 | 1/14/12 12:24:13 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 561 | 75.82.138.136 | 1/14/12 05:42:12 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 562 | 99.63.212.127 | 1/14/12 08:59:57 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 563 | 108.112.164.145 | 1/15/12 07:24:21 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 564 | 209.234.150.11 | 1/15/12 08:15:14 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | tw telecom holdings | CA |
| 565 | 174.62.78.121 | 1/15/12 11:47:18 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 566 | 69.226.32.205 | 1/15/12 11:48:00 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 567 | 99.33.165.89 | 1/15/12 07:02:18 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 568 | 98.151.242.20 | 1/16/12 05:04:54 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 569 | 99.33.164.171 | 1/16/12 05:28:44 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 570 | 99.59.23.152 | 1/16/12 04:21:27 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 571 | 99.75.100.94 | 1/16/12 05:18:55 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 572 | 76.89.225.26 | 1/16/12 06:17:35 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 573 | 184.192.150.128 | 1/17/12 12:42:52 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 574 | 209.234.150.15 | 1/17/12 07:38:58 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | tw telecom holdings | CA |
| 575 | 99.66.207.46 | 1/17/12 06:04:47 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 576 | 99.17.29.78 | 1/17/12 11:58:49 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 577 | 67.49.118.202 | 1/18/12 03:00:24 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 578 | 68.26.186.228 | 1/18/12 04:18:03 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Sprint PCS | CA |
| 579 | 99.91.136.157 | 1/18/12 05:50:39 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 580 | 108.212.64.211 | 1/18/12 07:18:45 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 581 | 75.83.82.8 | 1/18/12 08:18:19 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Road Runner | CA |
| 582 | 99.62.2.195 | 1/18/12 04:59:31 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 583 | 99.59.20.45 | 1/18/12 06:09:39 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 584 | 24.5.209.31 | 1/18/12 06:41:31 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 585 | 99.70.124.118 | 1/18/12 11:28:28 PM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 586 | 99.75.100.100 | 1/19/12 04:10:29 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |
| 587 | 66.159.236.204 | 1/19/12 04:35:27 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | DSL Extreme | CA |
| 588 | 108.0.105.95 | 1/19/12 04:59:38 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Verizon Internet Services | CA |
| 589 | 76.102.204.226 | 1/19/12 05:52:51 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | Comcast Cable | CA |
| 590 | 108.70.226.248 | 1/19/12 07:03:32 AM | BridesMaids XXX Porn Parody | SHA1: 87B5F9ACDDD7317736A6DCF391DD16EDD515A7CDB | SBC Internet Services | CA |

1443649.XLS

**DOES 1-590**